### UNITED STATES of America

v.

### Robert J. FRITZ, Appellant.

### No. 04–2641.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 July 8, 2005.

Decided July 26, 2005.

John J. McCann, Office of United States Attorney, Williamsport, PA, for United States of America.

Robert J. Fritz, McKean FCI, Bradford, PA, pro se.

Before RENDELL, FISHER and VANANTWERPEN, Circuit Judges.

### OPINION

PER CURIAM.

Robert L. Fritz appeals from the order of the District Court for the Middle District of Pennsylvania denying his § 2255 motion.

In 2000, Fritz was convicted by a jury in the Middle District of Pennsylvania of conspiracy to possess with intent to deliver controlled substances, including heroin, cocaine, and more than fifty (50) grams of crack cocaine, and of possession with intent to deliver crack cocaine resulting in the death of a female, in violation of 21 U.S.C. §§ 846 and 841(a)(1). He was sen-

tenced to a term of 360 months imprisonment. This Court affirmed. *See United States v. Fritz,* C.A. No. 00–4120 (3d Cir. January 28, 2002). The Supreme Court denied certiorari on October 7, 2002.

On October 3, 2003, Fritz filed a timely § 2255 motion claiming ineffectiveness of counsel and misconduct by the Government attorney at trial, and challenging the enhancement of his sentence based on judicial findings of drug type and quantity, Fritz's role in the offense, the use of a minor in the commission of the offense, and possession of a firearm during the commission of the offense. Upon consideration of the filings, the District Court denied the § 2255 motion on its merits. By order entered April 23, 2004, the District Court denied the § 2255 motion and declined to issue a certificate of appealability. Fritz timely appealed. Fritz filed a request for a certificate of appealability on all of the § 2255 claims and, for the first time, raised *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004) to attack the sentence enhancements imposed under the Federal Sentencing Guidelines. We granted a certificate of appealability on the *Blakely* claim only.

We have jurisdiction to consider this appeal under 28 U.S.C. §§ 1291 and 2255. We exercise plenary review over the District Court's order denying § 2255 relief. *United States v. Jenkins,* 333 F.3d 151, 153 (3d Cir.2003). In April 2005, we stayed Fritz's appeal pending our decision in *Lloyd v. United States,* 407 F.3d 608 (3d Cir.2005) and granted his motion for appointment of counsel. After *Lloyd* was decided in May 2005, we issued an order lifting the stay. We notified the parties that it was possible that we would take summary action in light of *Lloyd* and that we would reconsider appointment of counsel under I.O.P. 10.3.2. The parties have responded and the matter is ready for disposition. We will also address Fritz's

*pro se* motion to expand the certificate of appealability filed in February 2005, requesting that we revisit all of the claims raised in his § 2255 motion.

## I.

### *The Blakely Claim*

Fritz contends that the District Court wrongly adjusted his base offense level upward by five points based on the court's factual findings made pursuant to the Federal Sentencing Guidelines. Fritz argues that his sentence was imposed in violation of *Blakely.* Of course, now, the argument is governed by the Supreme Court's decision in *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). This Court has held that the new rule announced in *Booker,* which applied the *Blakely* rule to the Federal Sentencing Guidelines, is not retroactively applicable to cases on collateral review. *See Lloyd v. United States,* 407 F.3d 608 (3d Cir.2005). Fritz's conviction became final in October 2002, well before *Blakely* or *Booker* were decided, and thus, the new rule announced in these cases is not applicable to Fritz's § 2255 claim. Fritz opposes summary action, distinguishing *Lloyd* on its facts and procedural history and requesting that we reconsider *Lloyd* in light of what the Supreme Court may decide on the question of retroactivity. We find Fritz's arguments unpersuasive. Our decision in *Lloyd* resolves the threshold question of retroactivity in this case. Accordingly, we will summarily affirm the District Court's denial of Fritz's collateral challenge to the sentence enhancements. In light of the foregoing, we see no need to appoint counsel.

## II.

### *Motion to Expand the Certificate of Appealability*

Fritz requests that the certificate of appealability be expanded to include the re-

maining claims in his § 2255 motion. By granting a certificate of appealability on the *Blakely* claim only, we denied a certificate of appealability on the remaining § 2255 claims. Fritz has offered no reason sufficient to revisit the decision, and we find none on the record.

### III.

Because precedent set forth in *Lloyd v. United States,* 407 F.3d 608 (3d Cir.2005) warrants it, we will summarily affirm the District Court's judgment. *See* Third Circuit LAR 27.4 and I.O.P. 10.6. Fritz's application to expand the certificate of appealability to include the remaining claims in his § 2255 motion is denied.